**Julian Peter GABRIEL, Plaintiff—Appellant,**

v.

**UNITED STATES PAROLE COMMISSION, Defendant—Appellee.**

No. 08–1438.

United States Court of Appeals, Tenth Circuit.

April 7, 2009.

Julian Peter Gabriel, Burlington, CO, pro se.

Before KELLY, ANDERSON, and BRISCOE, Circuit Judges.*

### ORDER AND JUDGMENT**

PAUL KELLY, JR., Circuit Judge.

Julian Peter Gabriel, a state inmate appearing pro se, appeals from the district court's order denying his petition for a writ of mandamus and dismissing his action as frivolous under 28 U.S.C. § 1915(e)(2)(B). *Gabriel v. U.S. Parole Comm'n,* No. 08–cv–01495–BNB, 2008 WL 4610009 (D.Colo. Oct.9, 2008). Essentially,

Mr. Gabriel argues that he is entitled to a federal parole revocation hearing because he was on federal parole at the time of his state conviction and subsequent state incarceration. He contends that because a parole revocation warrant, issued by the United States Parole Commission (USPC), and a detainer warrant, issued by the United States Marshals Service, were filed against him, the USPC has a duty to conduct full parole revocation proceedings pursuant to 18 U.S.C. § 4214(b)(1) (repealed 1984). R. Doc. 3.

We review de novo the district court's dismissal for frivolousness. *Perkins v. Kan. Dep't of Corr.,* 165 F.3d 803, 806 (10th Cir.1999). Mr. Gabriel cannot establish a clear and indisputable right to mandamus relief because the law is otherwise. A parolee is not entitled to a revocation hearing until a warrant is executed and the parolee is taken again into federal custody. *See Moody v. Daggett,* 429 U.S. 78, 89, 97 S.Ct. 274, 50 L.Ed.2d 236 (1976) (holding that the USPC could issue a warrant without promptly executing it or triggering the right to a hearing); *Morrissey v. Brewer,* 408 U.S. 471, 487–88, 92 S.Ct. 2593, 33 L.Ed.2d 484 (1972) (setting forth procedures for parole revocation hearings and indicating that right to hearing is not triggered until parolee is taken into federal custody); *McDonald v. N.M. Parole Bd.,* 955 F.2d 631, 635 (10th Cir.1991); *Small v. Britton,* 500 F.2d 299, 302 (10th Cir.1974). Because neither warrant has been executed in Mr. Gabriel's case, he does not have a right to a hearing, and therefore the USPC has no duty to provide him with

---

\* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The cause is therefore ordered submitted without oral argument.

\*\* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

one. Therefore, the district court properly dismissed Mr. Gabriel's claim pursuant to § 1915(e)(2)(B).

We AFFIRM the district court's judgment. We DENY Mr. Gabriel's motion to proceed in forma pauperis, and remind him that he is responsible for the immediate payment of any unpaid balance of his appellate fees.

